Mark Anthony TROUTT, Petitioner–Appellant,

v.

Justin JONES, Director, Respondent–Appellee.

No. 10–6054.

United States Court of Appeals, Tenth Circuit.

June 10, 2010.

---

Mark Anthony Troutt, Stringtown, OK, pro se.

Diane L. Slayton, Attorney General for the State of Oklahoma, Oklahoma City, OK, for Respondent–Appellee.

Before HENRY, EBEL, and MURPHY, Circuit Judges.

## ORDER DENYING CERTIFICATE OF APPEALABILITY*

Mark Anthony Troutt, an Oklahoma prisoner proceeding pro se, seeks a certificate of appealability (COA) to appeal the district court's dismissal of his 28 U.S.C. § 2254 habeas application for lack of jurisdiction. Exercising jurisdiction under 28 U.S.C. §§ 1291 and 2253(a), we deny a COA and dismiss the appeal.

Troutt was convicted of distribution of a dangerous controlled substance (cocaine) in Case No. CF–2001–6216, District Court of Oklahoma County, Oklahoma. In September 2007, he filed a federal § 2254 habeas application. The court dismissed the application because the first claim failed to state a claim for relief under § 2254 and the remaining claims were time-barred under the one-year filing limitation of 28 U.S.C. § 2244(d). *Troutt v. Jones,* No. 07–CV–1062–D, slip op. at 1, 2008 WL 490614 (W.D.Okla. Feb. 21, 2008). This court denied a COA and dismissed the appeal. *Troutt v. Jones,* 288 Fed.Appx. 452, 454 (10th Cir.2008), *cert. denied,* —— U.S. ——, 129 S.Ct. 1583, 173 L.Ed.2d 680 (2009). After concluding a round of new postconviction proceedings in Oklahoma state court, Troutt filed a second § 2254 application. Noting that he had already pursued one § 2254 applica-

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

tion and that he had not obtained authorization from this court to file another one, the district court dismissed the application for lack of jurisdiction under 28 U.S.C. § 2244(b)(3)(A). *Troutt v. Jones,* No. 09–CV–01348–D, slip op. at 3, 2010 WL 415297 (W.D.Okla. Jan. 28, 2010). In making its decision, the court decided against transferring the matter to this court. *See id.* at 2. This appeal follows.

A COA is a jurisdictional prerequisite to our review of the district court's decision. *Miller–El v. Cockrell,* 537 U.S. 322, 336, 123 S.Ct. 1029, 154 L.Ed.2d 931 (2003). We will issue a COA "only if the applicant has made a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2). Where a district court denies a habeas application on procedural grounds, we will issue a COA only when the district court's procedural ruling is reasonably debatable. *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000).

An applicant must obtain this court's authorization before filing a second or successive § 2254 application. 28 U.S.C. § 2244(b)(3)(A). "A district court does not have jurisdiction to address the merits of a second or successive . . . § 2254 claim until this court has granted the required authorization." *In re Cline,* 531 F.3d 1249, 1251 (10th Cir.2008) (per curiam).

Troutt pursued federal habeas relief from this criminal conviction in district court case No. 07–CV–1062–D. Although he argues that No. 07–CV–1062–D never reached the merits of his issues, a dismissal for untimeliness counts as a first habeas application for purposes of determining whether any subsequent application is second or successive. *See Plaut v. Spendthrift Farm, Inc.,* 514 U.S. 211, 228, 115 S.Ct. 1447, 131 L.Ed.2d 328 (1995) ("The rules of finality, both statutory and judge made, treat a dismissal on statute-of-limi-

tations grounds the same way they treat a dismissal for failure to state a claim, for failure to prove substantive liability, or for failure to prosecute: as a judgment on the merits."); *Murphy v. Klein Tools, Inc.,* 935 F.2d 1127, 1128–29 (10th Cir.1991) (holding that "a dismissal on limitations grounds is a judgment on the merits"). Thus, No. 09–CV–1348–D is a second or successive application, and Troutt must gain this court's authorization to file it. He did not do so.

Under these circumstances, the district court may transfer the application to this court if a transfer is in the interest of justice or dismiss it for lack of jurisdiction. *See Cline,* 531 F.3d at 1252. After concluding that a transfer was not in the interest of justice, the district court dismissed the matter. Nothing before us indicates that any reasonable jurist would disagree with either determination.

We GRANT Troutt's request to proceed without prepayment of costs or fees on appeal. We DENY the application for a COA and DISMISS the appeal.